**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: MOLL INDUSTRIES, INC. | § | Case No. 10-11371- MFW |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $4,886,220.54 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $629,167.18 | |

3) Total gross receipts of $5,515,387.72 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,515,387.72 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $53,950,260.78 | $7,203,274.70 | $4,886,220.54 | $4,886,220.54 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $608,261.58 | $594,454.14 | $594,454.14 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $907,394.46 | $197,276.15 | $34,713.04 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $3,421,106.16 | $3,421,106.16 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $6,667,446.10 | $73,000,759.23 | $73,609,732.56 | $0.00 |
| **TOTAL DISBURSEMENTS** | $60,617,706.88 | $85,140,796.12 | $82,708,789.54 | $5,515,387.72 |

4) This case was originally filed under chapter 11 on 04/27/2010, and it was converted to chapter 7 on 09/16/2011.  The case was pending for 104 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    06/09/2020

By: /s/ George L. Miller
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| WELLS FARGO PROCEEDS FROM SALE ACCT XXXXXX4548 | 1229-000 | $4,156,781.83 |
| ACCOUNTS RECEIVABLE | 1121-000 | $2,260.62 |
| RESTITUTION - CLASS ACTION SETTLEMENTS | 1249-000 | $6,556.68 |
| UNCLAIMED FUNDS - STATE OF TEXAS | 1229-000 | $166,935.39 |
| Refund - Travelers Property Casualty Collateral | 1229-000 | $18,950.33 |
| WELLS FARGO OPERATING ACCOUNT XXXXXX2384 | 1129-000 | $880,817.43 |
| PREFERENCES AND FRAUDULENT CONVEYANCE | 1241-000 | $225,975.63 |
| REFUNDS - OVERPAYMENTS | 1229-000 | $44,670.36 |
| REPAYMENT OF EMPLOYEE BENEFITS | 1229-000 | $2,787.71 |
| UNCLAIMED FUNDS - CIGNA | 1229-000 | $1,410.74 |
| INSURANCE POLICY REFUNDS | 1229-000 | $8,241.00 |
| **TOTAL GROSS RECEIPTS** | | **$5,515,387.72** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEXBANK, SSB | 4210-000 | NA | $4,877,695.15 | $4,877,695.15 | $4,877,695.15 |
| 1 | Dallas County | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 45 | IPFS Corp. dba Imperial Credit Corp | 4210-000 | NA | $11,150.03 | $0.00 | $0.00 |
| 48-1 | Randolph County Tax Department | 4700-000 | NA | $63,381.72 | $0.00 | $0.00 |
| 66 | Negri Bossi USA, Inc. | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 80A | TM Acceptance Corp. | 4210-000 | NA | $160,212.66 | $0.00 | $0.00 |
| 83 | Ranco North America, LP | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 84 | Robertshaw Controls Company | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 86 | Ranco North America, LP | 4110-000 | NA | $1,000,393.22 | $0.00 | $0.00 |
| 87 | Robertshaw Controls Company | 4110-000 | NA | $1,000,393.22 | $0.00 | $0.00 |
| 128 | Negri Bossi USA, Inc. | 4210-000 | $0.00 | $79,166.60 | $0.00 | $0.00 |
| 129 | Dallas County | 4210-000 | NA | $2,356.71 | $0.00 | $0.00 |
| DKT852 | State of Texas | 4800-000 | $0.00 | $8,525.39 | $8,525.39 | $8,525.39 |
| N/F | Highland Crusader Offshore Partr | 4210-000 | $500,974.93 | NA | NA | NA |
| N/F | Highland Legacy Ltd. | 4210-000 | $6,847,707.49 | NA | NA | NA |
| N/F | Highland Loan Funding V Ltd. | 4210-000 | $7,682,664.52 | NA | NA | NA |
| N/F | Longhorn Credit Funding LLC | 4210-000 | $7,252,886.59 | NA | NA | NA |
| N/F | Pam Capital Funding, LP | 4210-000 | $16,111,714.40 | NA | NA | NA |
| N/F | Pamco Cayman Ltd. | 4210-000 | $5,487,623.29 | NA | NA | NA |
| N/F | Restoration Funding CLO, LTD. | 4210-000 | $10,066,689.56 | NA | NA | NA |
| | **TOTAL SECURED** | | **$53,950,260.78** | **$7,203,274.70** | **$4,886,220.54** | **$4,886,220.54** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $188,711.63 | $188,711.63 | $188,711.63 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $521.16 | $521.16 | $521.16 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $141,432.50 | $141,432.50 | $141,432.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $2,588.92 | $2,588.92 | $2,588.92 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $2,457.78 | $2,457.78 | $2,457.78 |
| Administrative Rent - SAFESITE INC | 2410-000 | NA | $2,647.50 | $2,647.50 | $2,647.50 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $479.00 | $479.00 | $479.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $3,922.93 | $3,922.93 | $3,922.93 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $23,881.92 | $23,881.92 | $23,881.92 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $5,250.00 | $5,250.00 | $5,250.00 |
| Other State or Local Taxes (post-petition) - Dallas County | 2820-000 | NA | $2,807.44 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Cozen O'Connor | 3210-000 | NA | $224,345.50 | $213,345.50 | $213,345.50 |
| Attorney for Trustee Expenses (Other Firm) - Cozen O'Connor | 3220-000 | NA | $4,215.30 | $4,215.30 | $4,215.30 |
| Other Professional Fees - HAYES & COMPANY | 3991-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$608,261.58** | **$594,454.14** | **$594,454.14** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - SunGard Availability Services LP | 6910-000 | NA | $27,316.98 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Office Warehouse of Asheboro | 6910-000 | NA | $159.22 | $159.22 | $28.02 |
| Other Prior Chapter Administrative Expenses - William R. Cavalari | 6990-000 | NA | $53,851.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Lubrizol Advanced Materials | 6910-000 | NA | $37,412.00 | $37,412.00 | $6,583.08 |
| Prior Chapter Trade Debt - PolyOne Corporation | 6910-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Horst Herlitze | 6990-000 | NA | $13,522.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Gintzler Graphics, Inc. | 6910-000 | NA | $950.88 | $950.88 | $167.32 |
| Other Prior Chapter Administrative Expenses - Clara Price | 6990-000 | NA | $15,836.00 | $0.00 | $0.00 |
| Other Prior Chapter Professional Expenses - Employee Benefits Corporation | 6710-000 | NA | $414.00 | $414.00 | $72.85 |
| Other Prior Chapter Administrative Expenses - John J. Nugent | 6990-000 | NA | $299,949.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Tarheel Paper & Supply Co. | 6910-000 | NA | $38,066.63 | $7,584.30 | $1,334.54 |
| Other Prior Chapter Administrative Expenses - James Victor Wisser | 6990-000 | NA | $25,291.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - John C. Williams | 6990-000 | NA | $33,782.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - R. Dale Johnson | 6990-000 | NA | $18,418.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Ricky Dean Owens | 6990-000 | NA | $32,842.00 | $0.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - TM Acceptance Corp. | 6920-000 | NA | $158,828.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - The Travelers Indemnity Company & Its Affiliates | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - U. S. Bankruptcy Court Clerk - MHNet Specialty Services, LLC f/k/a Worklife Solutions, Inc. | 6950-001 | NA | $1,771.00 | $1,771.00 | $311.62 |
| Prior Chapter Trade Debt - Polyone Corporation | 6910-000 | NA | $144,066.92 | $144,066.92 | $25,350.26 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Fees - Delaware Claims Agency, LLC | 6700-000 | NA | $4,917.83 | $4,917.83 | $865.35 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$907,394.46** | **$197,276.15** | **$34,713.04** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-1 | MSC Industrial Supply Company | 5200-000 | NA | $781.44 | $781.44 | $0.00 |
| 4-1 | North Carolina Department of Revenue | 5800-000 | NA | $279.90 | $279.90 | $0.00 |
| 5 | Department of the Treasury | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 8-1 | Ohio department of Taxation | 5800-000 | NA | $7,637.94 | $7,637.94 | $0.00 |
| 13-1 | Franchise Tax Board | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 14 | Select Staffing | 5300-000 | NA | $88,517.76 | $88,517.76 | $0.00 |
| 16-1 | Tennessee Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 29 | Francis H. Olmstead Jr. | 5300-000 | NA | $105,480.00 | $105,480.00 | $0.00 |
| 49-1 | Georgia Department of Revenue | 5800-000 | NA | $1,294.50 | $1,294.50 | $0.00 |
| 68 | Pension Benefit Guaranty Corporation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | Pension Benefit Guaranty Corporation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70 | Pension Benefit Guaranty Corporation | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 76 | Clara Price | 5400-000 | NA | $0.00 | $0.00 | $0.00 |
| 77 | Robert J. Valerian | 5400-000 | NA | $39,750.00 | $39,750.00 | $0.00 |
| 94 | Delaware Secretary of State | 5800-000 | NA | $204.30 | $204.30 | $0.00 |

| 95-1 | Tennessee Department of Revenue | 5800-000 | NA | $13,829.32 | $13,829.32 | $0.00 |
|---|---|---|---|---|---|---|
| 97 | James Victor Wisser | 5400-000 | NA | $0.00 | $0.00 | $0.00 |
| 102 | R. Dale Johnson | 5400-000 | NA | $0.00 | $0.00 | $0.00 |
| 109-1 | Pension Benefit Guaranty Corporation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | Pension Benefit Guaranty Corporation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111-1 | Pension Benefit Guaranty Corporation | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 119 | Franchise Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 122-1 | Pension Benefit Guaranty Corporation | 5800-000 | $0.00 | $58,699.00 | $58,699.00 | $0.00 |
| 124 | Pension Benefit Guaranty Corporation | 5800-000 | $0.00 | $3,102,682.00 | $3,102,682.00 | $0.00 |
| 126-1 | Department of the Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 127-1 | Department of the Treasury | 5800-000 | $0.00 | $1,950.00 | $1,950.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$3,421,106.16** | **$3,421,106.16** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Automated Packaging Systems | 7100-000 | $27,098.28 | $35,443.97 | $35,443.97 | $0.00 |
| 3-2 | MSC Industrial Supply Company | 7100-000 | NA | $729.25 | $729.25 | $0.00 |
| 4-2 | North Carolina Department of Revenue | 7100-000 | NA | $8,954.76 | $8,954.76 | $0.00 |
| 6 | CHEP USA | 7100-000 | $706.17 | $1,936.63 | $1,936.63 | $0.00 |
| 7 | Choice Tool & Mold, Inc. | 7100-000 | NA | $5,125.00 | $5,125.00 | $0.00 |
| 8-2 | Ohio department of Taxation | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 9-2 | SunGard Availability Services LP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 10 | Component Manufacturing and Design, Inc. | 7100-000 | $965.00 | $965.00 | $965.00 | $0.00 |
| 11 | FedEx Customer Information Services as Assignee of FedExExpress/FedEx Ground | 7100-000 | $3,546.74 | $5,897.25 | $5,897.25 | $0.00 |
| 12 | Caroline Telephone and Telegraph LLC dba CenturyLink fdba Embarq | 7100-000 | NA | $5,242.89 | $5,242.89 | $0.00 |
| 13-2 | Franchise Tax Board | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 15 | Central Telephone Company dba CenturyLink fdba Embarq | 7100-000 | $9,571.75 | $6,469.78 | $6,469.78 | $0.00 |
| 16-2 | Tennessee Department of Revenue | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 17 | Sprint Nextel | 7100-000 | $6,687.52 | $14,304.29 | $14,304.29 | $0.00 |
| 18 | Department of the Treasury | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 19 | Packaging Corporation of America | 7100-000 | $1,791.48 | $2,047.98 | $2,047.98 | $0.00 |
| 20 | Evonik Cyro LLC | 7100-000 | NA | $7,819.98 | $7,819.98 | $0.00 |
| 21 | FedEx Freight Inc. | 7100-000 | $8,313.41 | $16,309.75 | $16,309.75 | $0.00 |
| 22 | PolyOne Corporation | 7100-000 | $282,830.98 | $355,258.99 | $355,258.99 | $0.00 |
| 23 | JDV Products Inc. | 7100-000 | $3,692.51 | $4,390.69 | $4,390.69 | $0.00 |
| 24 | Paul H. Gesswein Co., Inc. | 7100-000 | $477.29 | $621.57 | $621.57 | $0.00 |
| 25 | SERP Amended Plan - Robert Joseph Epley | 7100-000 | NA | $121,133.00 | $121,133.00 | $0.00 |
| 26 | Joseph M. Viglione | 7100-000 | NA | $180,278.00 | $180,278.00 | $0.00 |
| 27 | Randolph Electric Membership Corporation | 7100-000 | $150,550.01 | $184,804.57 | $184,804.57 | $0.00 |
| 28 | Phyllis C. Best | 7100-000 | NA | $150,946.00 | $150,946.00 | $0.00 |
| 30 | The Garland Co Inc. | 7100-000 | $539.86 | $746.22 | $746.22 | $0.00 |
| 31 | Carolina Container Company | 7100-000 | $43,733.02 | $43,733.02 | $43,733.02 | $0.00 |
| 32 | Ecolab Pest Elimination | 7100-000 | $10,668.00 | $10,668.00 | $10,668.00 | $0.00 |
| 33 | SERP Amended Plan/Vincent Pignatelli | 7100-000 | NA | $57,850.00 | $57,850.00 | $0.00 |
| 34 | Robert T. Parkey | 7100-000 | NA | $96,175.00 | $96,175.00 | $0.00 |
| 35 | Epes Logistics Services, Inc. | 7100-000 | $57,178.13 | $15,261.59 | $15,261.59 | $0.00 |
| 36 | Office Warehouse of Asheboro | 7100-000 | $2,436.50 | $2,436.50 | $2,436.50 | $0.00 |
| 37 | Eastman Chemical Financial Corporat | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 39 | Moll Industries | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 40B | William R. Cavalari | 7100-000 | NA | $0.00 | $53,851.00 | $0.00 |
| 41 | Xpedx | 7100-000 | $2,612.53 | $3,086.07 | $3,086.07 | $0.00 |
| 42 | Rex Oil Co., Inc. | 7100-000 | $2,415.62 | $4,499.60 | $4,499.60 | $0.00 |
| 43 | M. Holland Company | 7100-000 | $1,470.00 | $1,470.00 | $1,470.00 | $0.00 |
| 44 | Claude J. Kyker | 7100-000 | NA | $252,171.00 | $252,171.00 | $0.00 |
| 46 | Diversified Electric & Installation | 7100-000 | $1,026.61 | $1,458.32 | $1,458.32 | $0.00 |
| 47 | Ikon Financial Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48-2 | Randolph County Tax Department | 7100-000 | NA | $0.94 | $0.94 | $0.00 |
| 49-2 | Georgia Department of Revenue | 7100-000 | NA | $97.25 | $97.25 | $0.00 |
| 50 | Charles Behun | 7100-000 | NA | $321,600.00 | $321,600.00 | $0.00 |
| 51 | Lubrizol Advanced Materials | 7100-000 | $51,398.00 | $75,726.00 | $75,726.00 | $0.00 |
| 53 | Sabic Innovative Plastics US LLC | 7100-000 | $43,231.16 | $24,602.43 | $24,602.43 | $0.00 |
| 54 | Godfrey & Kahn, S.C. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 56 | SERP Amended Plan - Horst Herlitze | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 57B | Horst Herlitze | 7100-000 | NA | $0.00 | $13,522.00 | $0.00 |
| 58 | Heilind Electronics Inc. | 7100-000 | $62,595.77 | $78,061.11 | $78,061.11 | $0.00 |
| 59 | Geoffrey Alexander de Rohan | 7100-000 | NA | $115,781.00 | $115,781.00 | $0.00 |
| 61 | Lloyd A. Etter | 7100-000 | NA | $65,558.00 | $65,558.00 | $0.00 |
| 62 | Lloyd A. Etter | 7100-000 | NA | $1,626.00 | $1,626.00 | $0.00 |

| 63 | The Travelers Indemnity Company & Its Affiliates | 7100-000 | $10,663.69 | $0.00 | $0.00 | $0.00 |
| 64 | Domino Amjet, Inc. | 7100-000 | $1,728.66 | $907.75 | $907.75 | $0.00 |
| 65 | Terrance O. Jones | 7100-000 | NA | $103,666.00 | $103,666.00 | $0.00 |
| 67 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 71 | NexBank, SSB, as Senior Agent and Subordinated Agent | 7100-000 | NA | $64,331,910.95 | $64,331,910.95 | $0.00 |
| 72 | Katten Muchin Rosenman LLP | 7100-000 | $247,023.10 | $268,826.67 | $268,826.67 | $0.00 |
| 73 | MH Net Specialty Services, LLC f/k/a Worklife Solutions, Inc. | 7100-000 | $1,610.00 | $1,932.00 | $1,932.00 | $0.00 |
| 74 | Verizon Wireless | 7100-000 | $166.22 | $2,000.44 | $2,000.44 | $0.00 |
| 75B | Clara Price | 7100-000 | NA | $0.00 | $15,836.00 | $0.00 |
| 78 | Berkenhoff GmbH | 7100-000 | NA | $88,000.00 | $88,000.00 | $0.00 |
| 79 | MEDRAD, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 80B | TM Acceptance Corp. | 7100-000 | $115,385.00 | $0.00 | $85,000.00 | $0.00 |
| 81 | Toshiba Machine Co., America | 7100-000 | $8,590.94 | $6,223.14 | $6,223.14 | $0.00 |
| 82 | Key Equipment Finance Inc. | 7100-000 | NA | $74,246.21 | $74,246.21 | $0.00 |
| 85 | Packworld USA Ltd. | 7100-000 | $4,320.52 | $4,320.52 | $4,320.52 | $0.00 |
| 89 | Employee Benefits Corporation | 7100-000 | $1,961.00 | $2,256.50 | $2,256.50 | $0.00 |
| 90 | John J. Nugent | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 91B | John J. Nugent | 7100-000 | NA | $0.00 | $299,949.00 | $0.00 |
| 92 | Associated Spring Raymond | 7100-000 | NA | $1,585.24 | $1,585.24 | $0.00 |

| 93 | Godfrey & Kahn, S.C. | 7100-000 | $13,083.49 | $4,964.72 | $4,964.72 | $0.00 |
|---|---|---|---|---|---|---|
| 95-2 | Tennessee Department of Revenue | 7100-000 | NA | $528.75 | $528.75 | $0.00 |
| 96B | Tarheel Paper & Supply Co. | 7100-000 | $35,953.23 | $0.00 | $30,482.33 | $0.00 |
| 98B | James Victor Wisser | 7100-000 | NA | $0.00 | $25,291.00 | $0.00 |
| 99B | John C. Williams | 7100-000 | NA | $0.00 | $33,782.00 | $0.00 |
| 100 | John C. Williams | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 101B | R. Dale Johnson | 7100-000 | NA | $0.00 | $18,418.00 | $0.00 |
| 103 | Ricky Dean Owens | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 104B | Ricky Dean Owens | 7100-000 | NA | $0.00 | $32,842.00 | $0.00 |
| 108 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 109-2 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111-2 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112 | Dongyang Mechatronics Corp | 7100-000 | NA | $9,720.28 | $9,720.28 | $0.00 |
| 113 | Moll France | 7100-000 | NA | $2,520,462.64 | $2,520,462.64 | $0.00 |
| 114 | Pitney Bowes Global Financial Services | 7100-000 | $1,170.31 | $1,128.11 | $1,128.11 | $0.00 |
| 115-2 | SunGard Availability Services LP | 7100-000 | NA | $18,375.02 | $18,375.02 | $0.00 |
| 116 | NIA Piedmont Triad Commercial Properties, Inc. | 7100-000 | NA | $21,900.00 | $21,900.00 | $0.00 |
| 116-PACER | Department of the Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 118 | Eastman Chemical Financial Corporat | 7100-000 | $129,529.40 | $129,529.40 | $129,529.40 | $0.00 |

| 121 | Ikon Financial Services | 7100-000 | $824.18 | $1,579.23 | $1,579.23 | $0.00 |
|---|---|---|---|---|---|---|
| 122-2 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $195,344.00 | $195,344.00 | $0.00 |
| 123 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $1,120,702.00 | $1,120,702.00 | $0.00 |
| 125 | Pension Benefit Guaranty Corporatio | 7100-000 | $3,563,100.00 | $1,456,395.26 | $1,456,395.26 | $0.00 |
| 126-2 | Department of the Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 127-2 | Department of the Treasury | 7100-000 | $0.00 | $351,967.00 | $351,967.00 | $0.00 |
| N/F | AICCO Inc. | 7100-000 | $5,575.02 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $3,829.55 | NA | NA | NA |
| N/F | Accuchrome Tool & Mold | 7100-000 | $42,950.00 | NA | NA | NA |
| N/F | Achilles-USA | 7100-000 | $92.50 | NA | NA | NA |
| N/F | Alfa Aesar | 7100-000 | $61.99 | NA | NA | NA |
| N/F | Allen Industrial | 7100-000 | $58.04 | NA | NA | NA |
| N/F | Allied Waste Services | 7100-000 | $3,165.33 | NA | NA | NA |
| N/F | Alsco Cleanroom | 7100-000 | $2,532.10 | NA | NA | NA |
| N/F | Andrews & Kurth, LLP | 7100-000 | $177,766.73 | NA | NA | NA |
| N/F | Asheboro Supply Co. | 7100-000 | $581.89 | NA | NA | NA |
| N/F | Ashland Dist-Plastic Div. | 7100-000 | $6,108.76 | NA | NA | NA |
| N/F | Automatic Vending Service | 7100-000 | $24.53 | NA | NA | NA |
| N/F | B.S.I America Inc. | 7100-000 | $850.00 | NA | NA | NA |
| N/F | Barker Air & Hydraulics | 7100-000 | $94.56 | NA | NA | NA |

| N/F | Baxter Healthcare Corp | 7100-000 | $370.46 | NA | NA | NA |
|-----|------------------------|----------|---------|----|----|----|
| N/F | Brady Services | 7100-000 | $1,932.00 | NA | NA | NA |
| N/F | Caplugs | 7100-000 | $109.67 | NA | NA | NA |
| N/F | Carolina Fluid Components | 7100-000 | $608.44 | NA | NA | NA |
| N/F | Carolina Hoist and Crane | 7100-000 | $811.60 | NA | NA | NA |
| N/F | Carson Tool & Mold | 7100-000 | $2,550.50 | NA | NA | NA |
| N/F | Cintas Corp. | 7100-000 | $2,163.17 | NA | NA | NA |
| N/F | Cistech, Inc. | 7100-000 | $62,255.00 | NA | NA | NA |
| N/F | Cole-Parmer Instrument Co. | 7100-000 | $207.38 | NA | NA | NA |
| N/F | Colorite Polymers | 7100-000 | $4,703.66 | NA | NA | NA |
| N/F | Con-Way Transportation | 7100-000 | $378.82 | NA | NA | NA |
| N/F | Control Source, Inc. | 7100-000 | $190.95 | NA | NA | NA |
| N/F | Crescent Research Services | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Cross Sales | 7100-000 | $22.11 | NA | NA | NA |
| N/F | D-Blaze Inc. | 7100-000 | $1,296.69 | NA | NA | NA |
| N/F | EMI Plastics | 7100-000 | $238.00 | NA | NA | NA |
| N/F | Enroute Networks LLC | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Epec LLC | 7100-000 | $19,320.19 | NA | NA | NA |
| N/F | Five Points Medical | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Guy M. Turner Inc. | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | Hall Dielectric Machinery | 7100-000 | $9,442.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Harvard Factory | 7100-000 | $601.75 | NA | NA | NA |
| N/F | Heat Tech Systems | 7100-000 | $2,230.97 | NA | NA | NA |
| N/F | Highland Capital Management | 7100-000 | $93,288.14 | NA | NA | NA |
| N/F | Hospila Costa Rica LTDA | 7100-000 | $124.57 | NA | NA | NA |
| N/F | IFM Effector Div. of Brown | 7100-000 | $1,520.26 | NA | NA | NA |
| N/F | Infor | 7100-000 | $15,768.72 | NA | NA | NA |
| N/F | Infor Global Solutions | 7100-000 | $2,353.62 | NA | NA | NA |
| N/F | Iron Mountain Info Mgmt | 7100-000 | $756.24 | NA | NA | NA |
| N/F | J.A. King & Co. | 7100-000 | $895.60 | NA | NA | NA |
| N/F | JST Corporation | 7100-000 | $896.70 | NA | NA | NA |
| N/F | Kinequip, Inc. | 7100-000 | $155.98 | NA | NA | NA |
| N/F | L-Can | 7100-000 | $83.45 | NA | NA | NA |
| N/F | Leslie Embler | 7100-000 | $190.74 | NA | NA | NA |
| N/F | Markem Corp | 7100-000 | $86.43 | NA | NA | NA |
| N/F | Martech Medical Products | 7100-000 | $535.50 | NA | NA | NA |
| N/F | Matsui America Inc. | 7100-000 | $351.00 | NA | NA | NA |
| N/F | McMaster-Carr Supply Co. | 7100-000 | $1,216.92 | NA | NA | NA |
| N/F | Meredith-Springfield | 7100-000 | $2,286.49 | NA | NA | NA |
| N/F | Metals USA | 7100-000 | $1,105.01 | NA | NA | NA |
| N/F | Milacron Marketing Co. | 7100-000 | $3,138.00 | NA | NA | NA |
| N/F | Milliken Chemical | 7100-000 | $2,160.31 | NA | NA | NA |

| N/F | Natvar | 7100-000 | $670.50 | NA | NA | NA |
| N/F | Negri Bossi USA Inc. | 7100-000 | $48,592.00 | NA | NA | NA |
| N/F | OR Lasertechnology, Inc. | 7100-000 | $462.68 | NA | NA | NA |
| N/F | Ozarka | 7100-000 | $136.21 | NA | NA | NA |
| N/F | PCS Co | 7100-000 | $4,777.90 | NA | NA | NA |
| N/F | Penn Color, Inc. | 7100-000 | $407.50 | NA | NA | NA |
| N/F | Perfecseal Inc. | 7100-000 | $5,409.80 | NA | NA | NA |
| N/F | Piedmont Electric Motor | 7100-000 | $1,190.28 | NA | NA | NA |
| N/F | Pratt Industries | 7100-000 | $411.26 | NA | NA | NA |
| N/F | Precision Fasteners Inc | 7100-000 | $308.63 | NA | NA | NA |
| N/F | R & H Motor Lines Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | R.M.S. | 7100-000 | $1,426.68 | NA | NA | NA |
| N/F | RIG Inc. | 7100-000 | $10,113.00 | NA | NA | NA |
| N/F | RJG Inc. | 7100-000 | $2,611.00 | NA | NA | NA |
| N/F | Rancol Inc./Robershaw Controls | 7100-000 | $1,000,393.22 | NA | NA | NA |
| N/F | Reeder Pallet Co Inc. | 7100-000 | $5,200.00 | NA | NA | NA |
| N/F | Safesite, Inc. | 7100-000 | $1,596.00 | NA | NA | NA |
| N/F | Seagrove/Ulah Metro | 7100-000 | $941.43 | NA | NA | NA |
| N/F | Selecting Staffing | 7100-000 | $48,933.67 | NA | NA | NA |
| N/F | Sharp | 7100-000 | $244.92 | NA | NA | NA |
| N/F | Shred-It | 7100-000 | $96.30 | NA | NA | NA |

| N/F | Stanley Supply & Services | 7100-000 | $255.12 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Sterling Inc. | 7100-000 | $114.15 | NA | NA | NA |
| N/F | Sun Life Financial | 7100-000 | $8,728.44 | NA | NA | NA |
| N/F | Sun Life of Canada | 7100-000 | $3,878.57 | NA | NA | NA |
| N/F | Superior Vision | 7100-000 | $2,509.18 | NA | NA | NA |
| N/F | Synventive Molding | 7100-000 | $434.39 | NA | NA | NA |
| N/F | Teknor Apex | 7100-000 | $5,940.60 | NA | NA | NA |
| N/F | The Agency, Inc. | 7100-000 | $18,706.47 | NA | NA | NA |
| N/F | Thermal Label | 7100-000 | $550.38 | NA | NA | NA |
| N/F | Toshiba (Best Image) | 7100-000 | $437.33 | NA | NA | NA |
| N/F | Trelleborg Sealing | 7100-000 | $4,995.00 | NA | NA | NA |
| N/F | UMR | 7100-000 | $10,775.96 | NA | NA | NA |
| N/F | UPS | 7100-000 | $73.39 | NA | NA | NA |
| N/F | UUNE Inc. | 7100-000 | $11,007.23 | NA | NA | NA |
| N/F | Unisco, Inc. | 7100-000 | $149.31 | NA | NA | NA |
| N/F | Vanguard Products Co. | 7100-000 | $237.00 | NA | NA | NA |
| N/F | Village Printing | 7100-000 | $1,057.58 | NA | NA | NA |
| N/F | Virtela Communications | 7100-000 | $686.97 | NA | NA | NA |
| N/F | Willis of Texas | 7100-000 | $67,988.08 | NA | NA | NA |
| N/F | Worldwide Express | 7100-000 | $143.40 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$6,667,446.10** | **$73,000,759.23** | **$73,609,732.56** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  10-11371- MFW

**Case Name:**  MOLL INDUSTRIES, INC.

**For Period Ending:**  06/09/2020

**Trustee Name:**  (280160) George L. Miller

**Date Filed (f) or Converted (c):**  09/16/2011 (c)

**§ 341(a) Meeting Date:**  10/13/2011

**Claims Bar Date:**  01/11/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | WELLS FARGO OPERATING ACCOUNT XXXXXX2384 | 235,401.00 | 0.00 | | 880,817.43 | FA |
| 2 | WELLS FARGO PROCEEDS FROM SALE ACCT XXXXXX4548 (u) | 4,156,781.83 | 4,156,781.83 | | 4,156,781.83 | FA |
| 3 | REFUNDS - OVERPAYMENTS (u) | 50,000.00 | 50,000.00 | | 44,670.36 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>SUBSTANTIALLY ALL ACCOUNTS RECEIVABLE WERE LIQUIDATED DURING THE CHAPTER 11 | 2,260.62 | 2,260.62 | | 2,260.62 | FA |
| 5 | RESTITUTION - CLASS ACTION SETTLEMENTS (u) | 5,000.00 | 5,000.00 | | 6,556.68 | FA |
| 6 | INSURANCE POLICY REFUNDS (u) | 8,241.00 | 8,241.00 | | 8,241.00 | FA |
| 7 | REAL PROPERTY -  6996 US HGWY NORTH 220 SEAGROVE<br>SOLD DURING CHAPTER 11 PURSUANT TO COURT ORDER DATED 5/09/2011 [D.I. #602] | 0.00 | 0.00 | | 0.00 | FA |
| 8 | WELLS FARGO ACCOUNT XXXXXX2376 (u)<br>BANK ACCOUNT HAD ZERO BALANCE AT DATE OF CONVERSION | 0.00 | 0.00 | | 0.00 | FA |
| 9 | WELLS FARGO ACCOUNT XXXXXX1458 (u)<br>BANK ACCOUNT HAD ZERO BALANCE AT DATE OF CONVERSION | 0.00 | 0.00 | | 0.00 | FA |
| 10 | SECURITY DEPOSITS<br>SOLD DURING CHAPTER 11 PURSUANT TO COURT ORDER DATED 9/16/2010 [D.I. #324] | 0.00 | 0.00 | | 0.00 | FA |
| 11 | PATENTS<br>SOLD DURING CHAPTER 11 PURSUANT TO COURT ORDER DATED 5/09/2011 [D.I. #603] | 0.00 | 0.00 | | 0.00 | FA |
| 12 | AUTOMOBILES, TRUCKS, TRAILERS<br>SOLD DURING CHAPTER 11 PURSUANT TO COURT ORDER DATED 9/16/2010 [D.I. #324] | 0.00 | 0.00 | | 0.00 | FA |
| 13 | MACHINERY AND EQUIPMENT<br>SOLD DURING CHAPTER 11 PURSUANT TO COURT ORDER DATED 9/16/2010 [D.I. #324] | 0.00 | 0.00 | | 0.00 | FA |
| 14 | PREFERENCES AND FRAUDULENT CONVEYANCE (u)<br>$2,541,119.14 = 90-day payments reported on the SOFA;<br>$2,722,625.50 = Transfers made during the preference period | 2,722,625.50 | 350,000.00 | | 225,975.63 | FA |
| 15 | REPAYMENT OF EMPLOYEE BENEFITS (u) | 2,787.71 | 2,787.71 | | 2,787.71 | FA |
| 16 | UNCLAIMED FUNDS - STATE OF TEXAS (u) | 152,628.37 | 152,628.37 | | 166,935.39 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   10-11371- MFW

**Case Name:**   MOLL INDUSTRIES, INC.

**For Period Ending:**   06/09/2020

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/16/2011 (c)

**§ 341(a) Meeting Date:**   10/13/2011

**Claims Bar Date:**   01/11/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | UNCLAIMED FUNDS - CIGNA (u) | 1,410.74 | 1,410.74 | | 1,410.74 | FA |
| 18 | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 19 | Refund - Travelers Property Casualty Collateral (u) | 18,950.33 | 18,950.33 | | 18,950.33 | FA |
| **19** | **Assets Totals (Excluding unknown values)** | **$7,356,087.10** | **$4,748,060.60** | | **$5,515,387.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**   08/31/2013      **Current Projected Date Of Final Report (TFR):**   09/03/2019 (Actual)

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4238 | Account #: | ******0159 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/11 | {2} | WELLS FARGO BANK, NA | TURNOVER OF FUNDS FROM DIP PROCEEDS FROM SALE ACCOUNT ENDING IN 4548 | 1229-000 | 4,156,781.83 | | 4,156,781.83 |
| 10/07/11 | {1} | WELLS FARGO BANK, NA | TURNOVER OF FUNDS FROM DIP OPERATING ACCOUNT ENDING IN 2384 | 1129-000 | 880,817.43 | | 5,037,599.26 |
| 10/27/11 | {3} | SUN LIFE FINANCIAL | PREFUNDING REFUND | 1229-000 | 11,674.00 | | 5,049,273.26 |
| 10/27/11 | {4} | ENTEC POLYMERS LLC | ACCOUNTS RECEIVABLE | 1121-000 | 2,260.62 | | 5,051,533.88 |
| 10/27/11 | {15} | ING | REFUND (WANDA RITTER) LOAN IS PAID OFF | 1229-000 | 73.98 | | 5,051,607.86 |
| 10/27/11 | {15} | ING | REFUND (WILLIAM FINCH) PARTICIPANT NOT ENROLLED IN PLAN | 1229-000 | 122.11 | | 5,051,729.97 |
| 11/07/11 | | TRANSFER TO ACCT# XXXXXX0183 | Transfer of Funds TO PAY INTERNATIONAL SURETIES | 9999-000 | | 5,250.00 | 5,046,479.97 |
| 11/09/11 | {6} | TRAVELERS PROPERTY CASUALTY | INSURANCE REFUND - 2009 AUDIT | 1229-000 | 8,241.00 | | 5,054,720.97 |
| 11/09/11 | {3} | RANDOLPH ELECTRIC MEMBERSHIP CORP | REFUND - CREDIT BALANCE | 1229-000 | 32,910.39 | | 5,087,631.36 |
| 11/09/11 | {5} | CIGNA HEALTHCARE, INC | RESTITUTION - CARDIZEM CD CLASS ACTION | 1249-000 | 38.29 | | 5,087,669.65 |
| 11/10/11 | {5} | CIGNA HEALTHCARE, INC | RESTITUTION - GSK CLASS ACTION LITIGATION | 1249-000 | 165.91 | | 5,087,835.56 |
| 11/14/11 | {15} | UMR | REFUND - SEAN HARZ | 1229-000 | 191.62 | | 5,088,027.18 |
| 11/18/11 | {3} | FEDERAL EXPRESS | REFUND - REISSUE STALE DATED CHECK (PRE-PETITION) | 1229-000 | 85.97 | | 5,088,113.15 |
| 11/25/11 | | Union Bank of California | NOV/2011 BANK SERVICE CHARGE | 2600-000 | | 3,500.00 | 5,084,613.15 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0175 | Transfer of Funds | 9999-000 | | 5,082,863.15 | 1,750.00 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 1,750.00 | 0.00 |

| | | | COLUMN TOTALS | | 5,093,363.15 | 5,093,363.15 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 0.00 | 5,088,113.15 | |
| | | | Subtotal | | 5,093,363.15 | 5,250.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $5,093,363.15 | $5,250.00 | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 2

| | |
|---|---|
| **Case No.:** | 10-11371- MFW |
| **Case Name:** | MOLL INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***4238 |
| **For Period Ending:** | 06/09/2020 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0183 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/11 | | TRANSFER FROM ACCT# XXXXXX0159 | Transfer of Funds TO PAY INTERNATIONAL SURETIES | 9999-000 | 5,250.00 | | 5,250.00 |
| 11/07/11 | 6001 | INTERNATIONAL SURETIES | INVOICE DATED 10/11/2011BOND #SU1111955AMOUNT: $5,250.00TERM: 10/07/11 - 10/07/12 | 2300-000 | | 5,250.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **5,250.00** | **5,250.00** | **$0.00** |
| Less: Bank Transfers/CDs | 5,250.00 | 0.00 | |
| **Subtotal** | **0.00** | **5,250.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,250.00** | |

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***4238 | Account #: | ******0175 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXX0159 | Transfer of Funds | 9999-000 | 5,082,863.15 | | 5,082,863.15 |
| 12/19/11 | 500001 | NEXBANK, SSB | PAYOUT OF REMAINING SECURED LENDER'S CASH COLLATERAL LESS TRUSTEE CARVEOUT, PURSUANT TO COURT ORDER DATED 12/12/2011 [D.I. #750] | 4210-000 | | 4,877,695.15 | 205,168.00 |
| 12/27/11 | {15} | UMR | PROVIDER REFUND | 1229-000 | 2,400.00 | | 207,568.00 |
| 01/10/12 | {5} | CIGNA | RESTITUTION - MCKESSON LITIGATION | 1249-000 | 2,516.78 | | 210,084.78 |
| 01/18/12 | 500002 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | 211.67 | 209,873.11 |
| 03/16/12 | {5} | CIGNA | RESTITUTION - REMERON SETTLEMENT | 1249-000 | 53.01 | | 209,926.12 |
| 03/21/12 | | GLOBAL SURETY LLC | CHAPTER 7 BOND #SU1111955 REFUND | 2300-000 | | -4,174.00 | 214,100.12 |
| 06/28/12 | {5} | CIGNA | RESTITUTION - TRICOR SETTLEMENT | 1249-000 | 118.22 | | 214,218.34 |
| 07/16/12 | {14} | NEGRI BOSSI USA INC | COLLECTION OF PREFERENCE PURSUANT TO DEMAND LETTER DATED 06/25/12. REPRESENTS FULL AMOUNT OF DEMAND. | 1241-000 | 20,000.00 | | 234,218.34 |
| 08/03/12 | 500003 | SAFESITE INC | STORAGE INVOICES: 5 @ $529.50 EACH FOR THE RESPECTIVE MONTHS: 73125 DATED 07/01/11; 73750 DATED 08/01/11; 74377 DATED 09/01/11; 75025 DATED 10/01/11; AND 75659 DATED 11/01/11 | 2410-000 | | 2,647.50 | 231,570.84 |
| 09/10/12 | {14} | ENTEC POLYMERS, LLC | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/05/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 25,000.00 | | 256,570.84 |
| 09/17/12 | {14} | MAGOR MOLD INC | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/14/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 5,000.00 | | 261,570.84 |
| 09/18/12 | {14} | EPES LOGISTICS | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/12/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 3,000.00 | | 264,570.84 |
| 09/20/12 | {14} | TARHEEL PAPER & SUPPLY CO | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/18/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 6,500.00 | | 271,070.84 |
| 09/20/12 | {14} | UNITED HEALTHCARE | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/05/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 5,000.00 | | 276,070.84 |
| 09/25/12 | {5} | CIGNA | RESTITUTION - TERAZONSIN SETTLEMENT | 1249-000 | 52.97 | | 276,123.81 |

Page Subtotals: **$5,152,504.13** **$4,876,380.32**

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | |
|---|---|
| **Case No.:** | 10-11371- MFW |
| **Case Name:** | MOLL INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***4238 |
| **For Period Ending:** | 06/09/2020 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0175 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/12 | {14} | STAR PLASTICS INC | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/19/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 8,000.00 | | 284,123.81 |
| 10/02/12 | {14} | ULINE INC | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/27/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 6,000.00 | | 290,123.81 |
| 10/02/12 | {14} | ASAHI KASEI PLASTICS NORTH AMERICA INC | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 09/21/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 18,000.00 | | 308,123.81 |
| 12/05/12 | {14} | BEMIS COMPANY, INC. | PREF. SETT. PURSUANT TO SETTLEMENT AGREEMENT DATED 12/03/12 PRIOR TO ADVERSARY FILING. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824]. INCLUDES SETTLEMENT MONIES FOR BEMIS OF $1,000.00 AND PERFECSEAL OF $9,750.00. | 1241-000 | 10,750.00 | | 318,873.81 |
| 12/19/12 | 500004 | COZEN O'CONNOR | First Interim Fee and Expense Application pursuant to Court Order dated 12/12/12 [D.I. 826] | | | 64,002.45 | 254,871.36 |
| | | Cozen O'Connor | Expenses (1st Fee App) $343.95 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (1st Fee App) $63,658.50 | 3210-000 | | | |
| 12/19/12 | 500005 | MILLER COFFEY TATE LLP | First Interim Fee and Expense Application pursuant to Court Order dated 12/12/12 [D.I. 827] | | | 52,038.35 | 202,833.01 |
| | | Miller Coffey Tate LLP | Fees (1st Fee App) $51,255.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (1st Fee App) $782.85 | 3320-000 | | | |
| 01/28/13 | {14} | EPEC, LLC | PREF. SETT. ADV. NO. 12-50869 PAYMENT REPRESENTS 100% OF PREFERENCE DEMAND PURSUANT TO COURT ORDER DATED 04/21/14 [D.I. 875] | 1241-000 | 21,917.27 | | 224,750.28 |
| 01/29/13 | 500006 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 194.60 | 224,555.68 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 218.00 | 224,337.68 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXX1446 | Transfer of Funds | 9999-000 | | 224,076.68 | 261.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | 46.00 | 215.00 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - February 2013 | 2600-000 | | 215.00 | 0.00 |

| | | | | **Page Subtotals:** | **$64,667.27** | **$340,791.08** | |

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-11371- MFW | |
| **Case Name:** | MOLL INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***4238 | |
| **For Period Ending:** | 06/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0175 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 5,217,171.40 | 5,217,171.40 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 5,082,863.15 | 224,076.68 | |
| | | **Subtotal** | | | **134,308.25** | **4,993,094.72** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$134,308.25** | **$4,993,094.72** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 10-11371- MFW | |
| **Case Name:** | MOLL INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***4238 | |
| **For Period Ending:** | 06/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0194 ESCROW ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 7

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4238 | Account #: | ******1446 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0175 | Transfer of Funds | 9999-000 | 224,076.68 | | 224,076.68 |
| 04/01/13 | {5} | CIGNA | RESTITUTION - ADALAT CLASS ACTION CASE | 1249-000 | 70.39 | | 224,147.07 |
| 04/17/13 | {14} | EASTMAN CHEMICAL COMPANY | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 12/11/12 [D.I. 824] | 1241-000 | 30,000.00 | | 254,147.07 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 268.59 | 253,878.48 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 341.02 | 253,537.46 |
| 06/24/13 | {5} | CIGNA | RESTITUTION - BEXTRA/CELEBREX CLASS ACTION SETTLEMENT | 1249-000 | 102.51 | | 253,639.97 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 377.27 | 253,262.70 |
| 07/25/13 | 600001 | COZEN O'CONNOR | SECOND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 07/24/13 [D.I. 845] | | | 48,889.46 | 204,373.24 |
| | | Cozen O'Connor | Expenses (2nd Fee App) $1,504.96 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (2nd Fee App) $47,384.50 | 3210-000 | | | |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 364.60 | 204,008.64 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 362.24 | 203,646.40 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 303.11 | 203,343.29 |
| 10/10/13 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SETTLEMENT OF STIPULATION PURSUANT TO COURT ORDER DATED 10/01/13 [D.I. 852] | | 144,102.98 | | 347,446.27 |
| | {16} | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED FUNDS - STATE OF TEXAS $152,628.37 | 1229-000 | | | |
| | | State of Texas | SETTLEMENT OF STIPULATION PURSUANT -$8,525.39 | 4800-000 | | | |
| 10/10/13 | 600002 | HAYES & COMPANY | PAYMENT OF COMMISSION IN ACCORDANCE WITH COURT ORDER DATED 12/11/12 [D.I. 823] | 3991-000 | | 5,000.00 | 342,446.27 |
| 10/10/13 | 600003 | MILLER COFFEY TATE LLP | SECOND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER [D.I. 856] | | | 12,958.19 | 329,488.08 |
| | | Miller Coffey Tate LLP | Expenses (2nd Fee App) $193.19 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees (2nd Fee App) $12,765.00 | 3310-000 | | | |
| 10/24/13 | {14} | CIT GROUP, INC. | PREF. SETT. ADV. NO. 12-50868 PURSUANT TO COURT ORDER DATED 04/21/14 [D.I. 875] | 1241-000 | 2,000.00 | | 331,488.08 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 292.83 | 331,195.25 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 431.01 | 330,764.24 |

Page Subtotals: **$400,352.56** **$69,588.32**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4238 | Account #: | ******1446 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/13 | 600004 | COZEN O'CONNOR | THIRD INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/04/13 [D.I. 862] | | | 20,921.16 | 309,843.08 |
| | | Cozen O'Connor | Fees (3rd Fee App)<br>$20,379.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (3rd Fee App)<br>$541.66 | 3220-000 | | | |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 476.25 | 309,366.83 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 465.40 | 308,901.43 |
| 02/06/14 | 600005 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 346.01 | 308,555.42 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 459.70 | 308,095.72 |
| 03/18/14 | {5} | CIGNA | RESTITUTION - CLASS ACTION SETTLEMENT | 1249-000 | 42.86 | | 308,138.58 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 414.34 | 307,724.24 |
| 04/01/14 | {14} | ALLIANCE-CAROLINA TOOL & MOLD CORPORATION | PREF. SETT. ADV. NO. 12-50865 PURSUANT TO COURT ORDER DATED 05/20/14 [D.I. 879] | 1241-000 | 5,000.00 | | 312,724.24 |
| 04/04/14 | {14} | ACCUCHROME TOOL & MOLD INC. | PREF. SETT. ADV. NO. 12-50864 PURSUANT TO COURT ORDER DATED 05/20/14 [D.I. 879] | 1241-000 | 3,500.00 | | 316,224.24 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 457.81 | 315,766.43 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 453.46 | 315,312.97 |
| 06/20/14 | {14} | SABIC INNOVATIVE PLASTICS US LLC | PREF. SETT. ADV. NO. 12-50872 Pursuant to Court Order dated 02/23/15 [D.I. 905] | 1241-000 | 13,500.00 | | 328,812.97 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 469.21 | 328,343.76 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 458.58 | 327,885.18 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 487.86 | 327,397.32 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 487.17 | 326,910.15 |
| 10/02/14 | {14} | TRAVELERS INDEMNITY COMPANY | PREF. SETT. ADV. NO. 12-50860 Pursuant to Court Order dated 09/15/14 [D.I. 892] | 1241-000 | 5,000.00 | | 331,910.15 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 470.77 | 331,439.38 |

Page Subtotals:    $27,042.86    $26,367.72

# Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4238 | Account #: | ******1446 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/14 | {5} | CIGNA | RESTITUTION - CLASS ACTION SETTLEMENT | 1249-000 | 1,242.17 | | 332,681.55 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 492.73 | 332,188.82 |
| 12/08/14 | {17} | CIGNA | Collection of Unclaimed Funds | 1229-000 | 0.15 | | 332,188.97 |
| 12/08/14 | {17} | CIGNA | Collection of Unclaimed Funds | 1229-000 | 297.47 | | 332,486.44 |
| 12/08/14 | {17} | CIGNA | Collection of Unclaimed Funds | 1229-000 | 1,113.12 | | 333,599.56 |
| 12/23/14 | 600006 | Cozen O'Connor | 4th Interim Application to Reimburse Expenses pursuant to Court Order dated 12/03/14 [D.I. 899] | | | 34,811.64 | 298,787.92 |
| | | Cozen O'Connor | Expenses (4th Fee App) $191.14 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (4th Fee App) $34,620.50 | 3210-000 | | | |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 477.36 | 298,310.56 |
| 01/07/15 | 600007 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 350.48 | 297,960.08 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 481.80 | 297,478.28 |
| 02/11/15 | {14} | Choice Tool & Mold Inc. | PREF. SETT. ADV. NO. 12-50866 Pursuant to Court Order dated 09/08/15 [D.I. 913] | 1241-000 | 8,000.00 | | 305,478.28 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 442.94 | 305,035.34 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -135.75 | 305,171.09 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 405.79 | 304,765.30 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 453.38 | 304,311.92 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 438.27 | 303,873.65 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 452.17 | 303,421.48 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 436.95 | 302,984.53 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 450.87 | 302,533.66 |
| 08/27/15 | {14} | HCC Life Insurance Company | PREF. SETT. ADV. NO. 12-50859 Pursuant to Court Order dated 10/07/15 [D.I. 917] | 1241-000 | 11,725.00 | | 314,258.66 |

**Page Subtotals:** **$22,377.91** **$39,558.63**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 10-11371- MFW | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | MOLL INDUSTRIES, INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***4238 | **Account #:** | ******1446 DEPOSIT ACCOUNT |
| **For Period Ending:** | 06/09/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 452.42 | 313,806.24 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 451.89 | 313,354.35 |
| 11/17/15 | {14} | Select Staffing | PREF. SETT. ADV. NO. 12-50863 (Ablest Inc) Subject to Court Approval | 1241-000 | 16,000.00 | | 329,354.35 |
| 11/23/15 | {14} | Willis Group Holdings | PREF. SETT. ADV. NO. 12-50861 pursuant to Court Order dated 12/08/15 [D.I. 927] | 1241-000 | 2,083.36 | | 331,437.71 |
| 11/24/15 | | Cozen O'Connor | Return Funds to Debtor for services rendered in connection with legal services provided re: the Employee Savings Plan as set forth in Orders of Cozen O'Connor's First through Fourth Fee Applications. Legal fees were paid by Voya Financial | 3210-000 | | -11,000.00 | 342,437.71 |
| 11/24/15 | 600008 | Cozen O'Connor | 5th Interim Application to Reimburse Expenses pursuant to Court Order dated 11/19/15 [D.I. 924] | | | 13,752.31 | 328,685.40 |
| | | Cozen O'Connor | Expenses (5th Fee App) $112.81 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (5th Fee App) $13,639.50 | 3210-000 | | | |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 466.28 | 328,219.12 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 460.46 | 327,758.66 |
| 01/06/16 | 600009 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 181.56 | 327,577.10 |
| 01/11/16 | {5} | CIGNA | Class Action Settlement - Pfiser and Warner-Lambert Company, LLC | 1249-000 | 2,108.57 | | 329,685.67 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 487.74 | 329,197.93 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 487.49 | 328,710.44 |
| 02/26/16 | 600010 | Miller Coffey Tate LLP | 3rd Fee and Expense Application pursuant to Court Order dated 02/24/16 [D.I. 936] | | | 9,281.92 | 319,428.52 |
| | | Miller Coffey Tate LLP | Expenses (3rd Fee App) $219.42 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees (3rd Fee App) $9,062.50 | 3310-000 | | | |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 456.35 | 318,972.17 |

**Page Subtotals:**  **$20,191.93**  **$15,478.42**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4238 | Account #: | ******1446 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 474.20 | 318,497.97 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 457.41 | 318,040.56 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 471.94 | 317,568.62 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 456.11 | 317,112.51 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 470.56 | 316,641.95 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 469.88 | 316,172.07 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 454.09 | 315,717.98 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 468.49 | 315,249.49 |
| 12/20/16 | 600011 | Cozen O'Connor | 6th Interim Application to Reimburse Expenses pursuant to Court Order dated 12/19/16 [D.I. 943] | | | 10,864.08 | 304,385.41 |
| | | Cozen O'Connor | Fees (6th Fee App) $10,509.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (6th Fee App) $354.58 | 3220-000 | | | |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 452.74 | 303,932.67 |
| 01/12/17 | 600012 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 146.51 | 303,786.16 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 461.45 | 303,324.71 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 451.52 | 302,873.19 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 407.16 | 302,466.03 |
| 04/05/17 | {5} | Cigna | Class Action Settlement - Paxil and Paxil CR (GlaxoSmithKline) | 1249-000 | 45.00 | | 302,511.03 |
| 04/21/17 | {16} | Texas Comptroller of Public Accounts | Turnover of Unclaimed Property | 1229-000 | 14,307.02 | | 316,818.05 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 450.06 | 316,367.99 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 439.09 | 315,928.90 |

Page Subtotals:  $14,352.02  $17,395.29

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***4238 | Account #: | ******1446 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 470.07 | 315,458.83 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 454.30 | 315,004.53 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 468.71 | 314,535.82 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 468.03 | 314,067.79 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 314,067.79 | 0.00 |

|  | COLUMN TOTALS | 484,317.28 | 484,317.28 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 224,076.68 | 314,067.79 | |
| | **Subtotal** | **260,240.60** | **170,249.49** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$260,240.60** | **$170,249.49** | |

# Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 10-11371- MFW | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOLL INDUSTRIES, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4238 | Account #: | ******8566 DEPOSIT ACCOUNT |
| For Period Ending: | 06/09/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK TO RABOBANK | 9999-000 | 314,067.79 | | 314,067.79 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 225.87 | 313,841.92 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 451.41 | 313,390.51 |
| 12/06/17 | 700001 | Miller Coffey Tate LLP | 4th Interim Fee Application pursuant to Court Order dated 12/04/2017 [D.I. 952] | | | 62,391.18 | 250,999.33 |
| | | Miller Coffey Tate LLP | Expenses (4th Fee App) | 3320-000 | | | |
| | | | $1,369.18 | | | | |
| | | Miller Coffey Tate LLP | Fees (4th Fee App) | 3310-000 | | | |
| | | | $61,022.00 | | | | |
| 12/21/17 | 700002 | Cozen O'Connor | 7th Interim Fee Application pursuant to Court Order dated 12/19/2017 [D.I. 957] Voided on 12/21/2017 | | | 5,778.11 | 245,221.22 |
| | | Cozen O'Connor | Fees (7th Interim) | 3210-004 | | | |
| | | | $5,515.00 | | | | |
| | | Cozen O'Connor | Expenses (7th Interim) | 3220-004 | | | |
| | | | $263.11 | | | | |
| 12/21/17 | 700002 | Cozen O'Connor | 7th Interim Fee Application pursuant to Court Order dated 12/19/2017 [D.I. 957] Voided: check issued on 12/21/2017 | | | -5,778.11 | 250,999.33 |
| | | Cozen O'Connor | Fees (7th Interim) | 3210-004 | | | |
| | | | $5,515.00 | | | | |
| | | Cozen O'Connor | Expenses (7th Interim) | 3220-004 | | | |
| | | | $263.11 | | | | |
| 12/21/17 | 700003 | Cozen O'Connor | 7th Interim Fee Application pursuant to Court Order dated 12/19/2017 [D.I. 957] | | | 5,334.11 | 245,665.22 |
| | | Cozen O'Connor | Fees (7th Interim) | 3210-000 | | | |
| | | | $5,071.00 | | | | |
| | | Cozen O'Connor | Expenses (7th Interim) | 3220-000 | | | |
| | | | $263.11 | | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 380.10 | 245,285.12 |
| 01/10/18 | 700004 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 86.70 | 245,198.42 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 388.02 | 244,810.40 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 328.64 | 244,481.76 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 351.65 | 244,130.11 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 339.43 | 243,790.68 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 385.75 | 243,404.93 |

|  |  |  | Page Subtotals: | | $314,067.79 | $70,662.86 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | |
|---|---|
| **Case No.:** | 10-11371- MFW |
| **Case Name:** | MOLL INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***4238 |
| **For Period Ending:** | 06/09/2020 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8566 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 338.43 | 243,066.50 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 372.92 | 242,693.58 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 360.71 | 242,332.87 |
| 07/02/19 | {19} | Travelers Property Casualty | Collateral Refund | 1229-000 | 18,950.33 | | 261,283.20 |
| 12/18/19 | 700005 | Cozen O'Connor | Final Distribution pursuant to Court Order dated 12/172019 [D.I. 992] Voided on 12/18/2019 | | | 29,985.59 | 231,297.61 |
| | | Cozen O'Connor | Fees - Final                    $29,082.50 | 3210-004 | | | |
| | | Cozen O'Connor | Expenses - Final                  $903.09 | 3220-004 | | | |
| 12/18/19 | 700005 | Cozen O'Connor | Final Distribution pursuant to Court Order dated 12/172019 [D.I. 992] Voided: check issued on 12/18/2019 | | | -29,985.59 | 261,283.20 |
| | | Cozen O'Connor | Fees - Final                    $29,082.50 | 3210-004 | | | |
| | | Cozen O'Connor | Expenses - Final                  $903.09 | 3220-004 | | | |
| 12/19/19 | 700006 | Cozen O'Connor | Final Distribution pursuant to Court Order dated 12/172019 [D.I. 992] | | | 29,985.59 | 231,297.61 |
| | | Cozen O'Connor | Fees - Final                    $29,082.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses - Final                  $903.09 | 3220-000 | | | |
| 01/14/20 | 700007 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $188,711.63 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 2100-000 | | 188,711.63 | 42,585.98 |
| 01/14/20 | 700008 | Miller Coffey Tate LLP | Combined payments for claim number MCTEXP, MCTFEE | | | 7,351.78 | 35,234.20 |
| | | Miller Coffey Tate LLP | Claims Distribution - Wed, 12-18-2019                    $24.28 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Wed, 12-18-2019                  $7,327.50 | 3310-000 | | | |
| 01/14/20 | 700009 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $521.16 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 2200-000 | | 521.16 | 34,713.04 |
| 01/14/20 | 700010 | Office Warehouse of Asheboro | Distribution payment - Claim #38 Dividend paid at 17.60% of $159.22 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6910-000 | | 28.02 | 34,685.02 |
| 01/14/20 | 700011 | Lubrizol Advanced Materials | Distribution payment - Claim #52 Dividend paid at 17.60% of $37,412.00 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6910-000 | | 6,583.08 | 28,101.94 |

Page Subtotals: **$18,950.33    $234,253.32**

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | | | |
|---|---|---|---|
| **Case No.:** | 10-11371- MFW | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | MOLL INDUSTRIES, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***4238 | **Account #:** | ******8566 DEPOSIT ACCOUNT |
| **For Period Ending:** | 06/09/2020 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/20 | 700012 | Gintzler Graphics, Inc. | Distribution payment - Claim #60 Dividend paid at 17.60% of $950.88 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6910-000 | | 167.32 | 27,934.62 |
| 01/14/20 | 700013 | Employee Benefits Corporation | Distribution payment - Claim #88 Dividend paid at 17.60% of $414.00 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6710-000 | | 72.85 | 27,861.77 |
| 01/14/20 | 700014 | Tarheel Paper & Supply Co. | Distribution payment - Claim #96A Dividend paid at 17.60% of $7,584.30 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6910-000 | | 1,334.54 | 26,527.23 |
| 01/14/20 | 700015 | MHNet Specialty Services, LLC f/k/a Worklife Solutions, Inc. | Distribution payment - Claim #107 Dividend paid at 17.60% of $1,771.00 pursuant to Court Order dated 01/14/2020 [D.I. 1001] STALE-DATED Stopped on 04/13/2020 | 6950-005 | | 311.62 | 26,215.61 |
| 01/14/20 | 700016 | Polyone Corporation | Distribution payment - Claim #117 Dividend paid at 17.60% of $144,066.92 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6910-000 | | 25,350.26 | 865.35 |
| 01/14/20 | 700017 | Delaware Claims Agency, LLC | Distribution payment - Claim #120 Dividend paid at 17.60% of $4,917.83 pursuant to Court Order dated 01/14/2020 [D.I. 1001] | 6700-000 | | 865.35 | 0.00 |
| 04/13/20 | 700015 | MHNet Specialty Services, LLC f/k/a Worklife Solutions, Inc. | Distribution payment - Claim #107 Dividend paid at 17.60% of $1,771.00 pursuant to Court Order dated 01/14/2020 [D.I. 1001] STALE-DATED Stopped: check issued on 01/14/2020 | 6950-005 | | -311.62 | 311.62 |
| 05/28/20 | 700018 | MHNet Specialty Services, LLC f/k/a Worklife Solutions, Inc. | Turnover of Unclaimed Funds pursuant to Court Order dated 05/14/2020 [D.I. 1005] Voided on 05/28/2020 | 6950-004 | | 311.62 | 0.00 |
| 05/28/20 | 700018 | MHNet Specialty Services, LLC f/k/a Worklife Solutions, Inc. | Turnover of Unclaimed Funds pursuant to Court Order dated 05/14/2020 [D.I. 1005] Voided: check issued on 05/28/2020 | 6950-004 | | -311.62 | 311.62 |
| 05/28/20 | 700019 | U. S. Bankruptcy Court Clerk | Turnover of Unclaimed Funds pursuant to Court Order dated 05/14/2020 [D.I. 1005] | 6950-001 | | 311.62 | 0.00 |

|  | | |
|---|---|---|
| **COLUMN TOTALS** | 333,018.12 | 333,018.12 | $0.00 |
| Less: Bank Transfers/CDs | 314,067.79 | 0.00 |
| **Subtotal** | **18,950.33** | **333,018.12** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$18,950.33** | **$333,018.12** |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| | | |
|---|---|---|
| **Case No.:** | 10-11371- MFW | |
| **Case Name:** | MOLL INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***4238 | |
| **For Period Ending:** | 06/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8566 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $5,506,862.33 |
| Plus Gross Adjustments: | $8,525.39 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $5,515,387.72 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0159 DEPOSIT ACCOUNT | $5,093,363.15 | $5,250.00 | $0.00 |
| ******0183 CHECKING ACCOUNT | $0.00 | $5,250.00 | $0.00 |
| ******0175 DEPOSIT ACCOUNT | $134,308.25 | $4,993,094.72 | $0.00 |
| ******0194 ESCROW ACCOUNT | $0.00 | $0.00 | $0.00 |
| ******1446 DEPOSIT ACCOUNT | $260,240.60 | $170,249.49 | $0.00 |
| ******8566 DEPOSIT ACCOUNT | $18,950.33 | $333,018.12 | $0.00 |
| | **$5,506,862.33** | **$5,506,862.33** | **$0.00** |